Matthew PRINCE, Plaintiff–Appellant,

v.

COUNTY OF NASSAU; "John" Fitzgerald, Lieutenant, Nassau County Police Department, 1st Precinct; John/Jane Does # 1–5 (Police Supervisory and Training Personnel); "John" Soto, "John" Herman, Arnold Rothenberg, Sergeants, 1st Precinct; John/Jane Does # 6–20 (police officers); Scott Tusa, Associate Fire Marshal, Nassau County Office of Fire Marshal, Defendants–Appellees.*

No. 12–4795–cv.

United States Court of Appeals, Second Circuit.

April 16, 2014.

---

* The Clerk of Court is respectfully directed to amend the official caption in this case to conform with the caption above.

Frank J. Scaturro, FisherBroyles LLP, New York, NY, for Plaintiff–Appellant.

Joseph E. Macy (Donna A. Napolitano, Daniel J. Evers, on the brief), Berkman, Henoch, Peterson, Peddy & Fenchel, P.C., Garden City, NY, for Defendants–Appellees.

PRESENT: AMALYA L. KEARSE, DENNIS JACOBS, and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Matthew Prince appeals a judgment dismissing his complaint against Defendants County of Nassau (the "County") and various of its police officers and fire marshals. Prince claims that Defendants engaged in a years-long campaign of harassment against him and restaurants affiliated with him in retaliation for his parents' October 2002 Internal Affairs Unit complaint and for his January 2003 grand jury testimony, which helped a police suspect avoid indictment. The district court granted summary judgment and judgment as a matter of law in favor of Defendants on Prince's 42 U.S.C. § 1983 municipal liability and First Amendment retaliation claims (among others). The remaining claims, including a § 1983 claim against two individual defendants and an intentional infliction of emotional distress ("IIED") claim, went to a jury, which returned a verdict in favor of Defendants.

Prince argues that the district court erred by: (1) dismissing the § 1983 municipal liability claim; (2) dismissing the First Amendment retaliation claim; (3) inadequately responding to a jury question regarding the IIED claim; (4) failing to take necessary remedial action to prevent prejudice from trial delays; and (5) precluding a witness from offering testimony regarding the witness's own fear of retaliation. We assume the parties' familiarity with the

underlying facts, the procedural history, and the issues on appeal.

1. *§ 1983 Municipal Liability.* We review *de novo* a grant of summary judgment, drawing all reasonable inferences in the non-moving party's favor. *See Wrobel v. Cnty. of Erie,* 692 F.3d 22, 27 (2d Cir. 2012). Summary judgment is appropriate if the record shows that "there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a).

We also review *de novo* a grant of judgment as a matter of law. *See Peters v. Baldwin Union Free School Dist.,* 320 F.3d 164, 167 (2d Cir.2003). Judgment as a matter of law is proper "[i]f a party has been fully heard on an issue during a jury trial and the court finds that a reasonable jury would not have a legally sufficient evidentiary basis to find for the party on that issue." Fed.R.Civ.P. 50(a)(1).

Prince has advanced four theories of municipal liability: (1) that the County failed to properly train Internal Affairs Unit investigators; (2) that the County failed to properly train police officers and fire marshals in the enforcement of the licensed premises codes; (3) that County police officers and fire marshals implemented a policy of harassment targeted at Prince; and (4) that senior policy makers demanded Prince's termination from a restaurant with which he was affiliated or ratified their subordinates' improper behavior. *See Prince v. Cnty. of Nassau,* 837 F.Supp.2d 71, 103–06 (E.D.N.Y.2011). The district court properly rejected all four of Prince's theories.

Municipal liability may be premised on a failure to train employees if inadequate training "reflects deliberate indifference to the constitutional rights of its inhabitants." *City of Canton v. Harris,* 489 U.S. 378, 392, 109 S.Ct. 1197, 103 L.Ed.2d 412 (1989). To prove deliberate indifference, plaintiff must show: (1) "that a policymaker knows to a moral certainty that … employees will confront a given situation"; (2) "that the situation either presents the employee with a difficult choice of the sort that training or supervision will make less difficult or that there is a history of employees mishandling the situation"; and (3) "that the wrong choice by the … employee will frequently cause the deprivation of a citizen's constitutional rights." *Walker v. City of New York,* 974 F.2d 293, 297–98 (2d Cir.1992) (internal quotation marks omitted).

Prince presents insufficient evidence that Internal Affairs Unit investigators improperly handled his parents' complaint, and no evidence that the investigators' training instilled deliberate indifference to constitutional rights. Similarly, Prince's argument that the officers and marshals were not properly trained on inspection procedure is premised on minor enforcement inconsistencies (*e.g.,* whether tickets were issued to a bar manager or owner), which fall short of evidencing deliberate indifference. Both failure-to-train theories were therefore properly rejected.

As for the alleged pattern of harassment, it is true that a "governmental 'custom'" may sometimes constitute official policy. *Monell v. Dep't of Soc. Servs.,* 436 U.S. 658, 691, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). To "generate municipal liability," however, the "discriminatory practices of [municipal] officials" must be "persistent and widespread," "so permanent and well settled as to constitute a custom or usage with the force of law," and "so manifest as to imply the constructive acquiescence of senior policy-making officials." *Sorlucco v. New York City Police Dep't,* 971 F.2d 864, 870–71 (2d Cir.1992) (internal quotation marks omitted). There is insufficient

evidence that the harassment Prince cites, which was personal to himself, rose to the level of a "permanent and well settled ... custom or usage with the force of law." Nor was there sufficient evidence for a rational juror to conclude that the County's "senior policy-making officials" knew or should have known of the pattern of harassment described by Prince.

Finally, "[w]here a plaintiff seeks to hold a municipality liable for a single decision by a municipal policymaker, the plaintiff must show that the official had final policymaking power." *Roe v. City of Waterbury*, 542 F.3d 31, 37 (2d Cir.2008) (citation, internal quotation marks, and brackets omitted). "Whether the official in question possessed final policymaking authority is a legal question, which is to be answered on the basis of state law." *Jeffes v. Barnes*, 208 F.3d 49, 57 (2d Cir. 2000) (citations omitted).

▇▇▇ All of Prince's assorted policymaker-based theories fail. County Executive Thomas Suozzi's statement—that he was "aware" that a problem at the restaurant had been resolved—does not demonstrate his involvement in Prince's termination, or approval of it. As for a June 2007 meeting at which Prince's termination was allegedly coordinated, two of the attendees—Fire Marshal Michael Krummenacker and Assistant Chief Kevin Lowry— were not policymakers. There is no evidence that the other attendees specifically pressed for the restaurant owner to fire Prince. The officials appear to have been focused on helping the restaurant succeed, not on carrying out a vendetta against Prince.

Prince's theories of municipal liability were therefore appropriately rejected by the district court before the jury returned a verdict.[1]

*2. First Amendment Retaliation.* The district court granted summary judgment to Defendants on Prince's First Amendment retaliation claim because, "even assuming that plaintiff has engaged in conduct protected by the First Amendment ... his claim must still fail because he has ... failed to demonstrate that any action taken by defendants 'effectively chilled the exercise of his First Amendment right.'" *Prince*, 837 F.Supp.2d at 96 (quoting *Williams v. Town of Greenburgh*, 535 F.3d 71, 76 (2d Cir.2008)). We have since clarified, however, that "[c]hilled speech is not the *sine qua non* of a First Amendment claim." *Dorsett v. Cnty. of Nassau*, 732 F.3d 157, 160 (2d Cir.2013). Rather, "[t]o plead a First Amendment retaliation claim[,] a plaintiff must show: (1) he has a right protected by the First Amendment; (2) the defendant's actions were motivated or substantially caused by his exercise of that right; and (3) the defendant's actions caused him some injury." *Id.* Prince's retaliation claim still fails under this clarified standard.

▇▇▇ There is insufficient connection between Prince's testimony in the grand jury proceeding and the alleged harassment against him years later. In the three years following his grand jury testimony, Prince was issued fewer appearance tickets than in the ten months preceding. Prince has not raised a genuine issue of material fact as to whether acts of County police officers and fire marshals during the limitations period were motivated by retaliatory animus, rather than by a good-faith desire to enforce the licensed premises codes and to end the repeated instances of

---

1. Moreover, the jury ultimately found that Prince was not deprived of any constitutionally protected property right by Sergeant Richard Soto and Assistant Chief Fire Marshal Scott Tusa, who Prince alleged were major players in the campaign of harassment and the only two individual defendants against whom § 1983 liability claims remained at trial.

fighting, overcrowding, and underage drinking. *See Curley v. Vill. of Suffern,* 268 F.3d 65, 73 (2d Cir.2001) ("Specific proof of improper motivation is required in order for plaintiff to survive summary judgment on a First Amendment retaliation claim.").

In any event, Prince was permitted to, and did, argue to the jury that the motivation for the alleged misconduct that remained at issue during the trial was police hostility to Prince's grand jury testimony, and all of the evidence relevant to his First Amendment claim was presented to the jury. It appears that the jury credited Defendants' version of events, rejecting Prince's remaining § 1983, tortious interference with contract, and IIED claims.

■ *3. Jury Instructions Regarding IIED.* A jury note sought "examples of outrageous [and] shocking" conduct, and the court responded by reiterating the legal standard for an IIED claim, without either providing concrete examples or using language suggested by Prince's counsel.

"Generally, we will reverse the judgment of a trial court and grant a new trial because of an error in the jury instructions only if we are persuaded, based on a review of the record as a whole, that the error was prejudicial or the charge was highly confusing." *Terminate Control Corp. v. Horowitz,* 28 F.3d 1335, 1345 (2d Cir.1994) (emphasis omitted). The instruction here was neither.

An IIED claim requires conduct "so outrageous in character, and so extreme in degree, as to go beyond all possible bounds of decency, and to be regarded as atrocious, and utterly intolerable in a civilized community." *Murphy v. Am. Home Prods. Corp.,* 58 N.Y.2d 293, 303, 461 N.Y.S.2d 232, 448 N.E.2d 86 (1983) (internal quotation marks omitted). The IIED inquiry is inherently fact-specific and individualized. *See Howell v. N.Y. Post Co.,* 81 N.Y.2d 115, 122, 596 N.Y.S.2d 350, 612 N.E.2d 699 (1993) ("[The tort of] intentional infliction of emotional distress does not proscribe specific conduct, but imposes liability based on after-the-fact judgments about the actor's behavior." (citations omitted)). The district court did not err by reiterating the correct legal standard and letting the jury make up its own mind about whether the alleged conduct met that standard.

■ *4. Trial Delay.* Prince argues that the thirteen-day gap between the close of evidence and the start of jury deliberations denied him a fair trial. The trial, however, was expected to (and did) take many weeks, even without weather-related delays. The jury appears to have conscientiously performed its role, asking for read-backs and for clarification when necessary. Prince's claims of prejudice are speculative and lack record support.

■ *5. Preclusion of Green's Testimony.* Prince argues that the district court improperly excluded testimony of Christopher Greene, who was Prince's friend and a restaurant employee. Greene was to testify that he did not report police misconduct because he feared that he would suffer a similar campaign of harassment. The district court excluded the testimony because it was conclusory and speculative, and would likely confuse the jury and prejudice Defendants. *See* Fed.R.Evid. 403.

We review "a challenge to [a] district court's evidentiary ruling ... for abuse of discretion, reversing only if we find manifest error." *United States v. Al Kassar,* 660 F.3d 108, 123 (2d Cir.2011). "Rule 403 determinations command especial deference because the district court is in the best position to do the balancing mandated by Rule 403." *Id.* (internal quotation marks omitted).

Greene had already testified about his fear of police action. Prince and his doctors also testified at length about the anxi-

ety Prince experienced as a result of police harassment. The district court, therefore, did not abuse discretion by precluding Greene's additional testimony as cumulative, potentially confusing and prejudicial, and minimally probative.

We have considered all of Prince's remaining arguments and conclude that they are without merit. The judgment of the district court is hereby affirmed.